UNITED STATES of America,
Plaintiff–Appellee

v.

Keith Duane ADAIR, also known
as Keith Adair, Defendant–
Appellant.

No. 07–50113
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 16, 2007.

Joseph H. Gay, Jr, Assistant U.S. Attorney, U.S. Attorney's Office Western District Of Texas, San Antonio, TX, for Plaintiff–Appellee.

John Michael Hurley, Waco, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Keith Duane Adair appeals his conviction and sentence for possessing methamphetamine with the intent to distribute it. Adair argues that the district court violated his rights under the Sixth Amendment by refusing to allow him to represent himself at trial and that the court erred at sentencing by considering the testimony of a cooperating witness in determining the quantity of drugs on which it based Adair's sentence.

Although Adair expressed dissatisfaction with his attorney, he did not clearly and unequivocally request to proceed pro se at trial. *See Brown v. Wainwright,* 665 F.2d 607, 610 (5th Cir.1982) (en banc). There was no violation of Adair's Sixth Amendment rights. *See United States v. Davis,* 269 F.3d 514, 518 n. 5 (5th Cir.2001).

For the first time on appeal, Adair argues that, in determining his base offense level, the sentencing court was prohibited from considering a cooperating witness's testimony concerning Adair's drug-trafficking activities because the court instructed the jury that the witness's testimony concerning extraneous criminal acts was relevant only as to Adair's motive, intent, and knowledge and not to his guilt or innocence. We find no error, plain or otherwise, in the sentencing court's consideration of the cooperating witness's trial testimony. U.S.S.G. § 1B1.3(a)(1). The determination of the quantity of drugs relevant to Adair's sentence is not clearly erroneous. *See United States v. Betancourt,* 422 F.3d 240, 246 (5th Cir.2005).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.